Anthony Samuel TOTA,
Plaintiff–Appellant,

v.

David W. BENTLEY, Chautauqua County Sheriff's Department Special Weapons and Tactics Officer, Steven Anderson, Bryan Burmaster, John

Desnerck, Jeffrey Hover, Stephen Madonia, Jeffrey Nelson, James Rensel and Dale Van Vlack, Jr., Defendants–Appellees,

County of Chautauqua, City of Jamestown, Franzen, Jamestown Police Department, John Does, City of Jamestown, Swat Officers and Chautauqua County Sheriff's Department Special Weapons and Tactics Officers, Defendants.

No. 09–4566–cv.

United States Court of Appeals, Second Circuit.

May 26, 2010.

Anthony Samuel Tota, Jamestown, NY, pro se, Appellant.

Daryl P. Brautigam, Brautigam & Brautigam, L.L.P., Fredonia, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, ROGER J. MINER, and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Anthony Samuel Tota appeals *pro se* from the judgment of the United States District Court for the Western District of New York (Skretny, *C.J.*), which granted summary judgment dismissing his excessive force claim against police personnel. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

■ Tota asserts that the district court erred in granting the defendants' motion for summary judgment despite their failure to comply with Local Rules 56.1 and 56.2 of the United States District Court for the Western District of New York. Local Rule 56.1 provides that a party moving for summary judgment shall include "a separate, short, and concise statement of the material facts as to which the moving party contends there is no genuine issue to be tried. Failure to submit such a statement may constitute grounds for denial of the motion." The defendants failed to file such a statement with their moving papers. But we find no abuse of discretion because (i) the defendants filed such a statement with their reply papers, (ii) the statement was based on affidavits submitted with the defendants' moving papers, and (iii) Local Rule 56.1 permits—but does not require—the denial of a non-compliant motion for summary judgment. *See LoSacco v. City of Middletown*, 71 F.3d 88, 92 (2d Cir.1995) (reviewing for "abuse of discretion," and "accord[ing] considerable deference" to, "the district court's interpretation and application of its own local rule").

■ Local Rule 56.2 requires a party seeking summary judgment against a *pro se* litigant to provide notice of the nature and consequences of a motion for summary judgment in accordance with *Vital v. Interfaith Medical Center*, 168 F.3d 615, 620–21 (2d Cir.1999). The defendants concede that they failed to provide such notice to Tota, and there is no indication that the district court filled this gap. Although "[t]he failure to give actual notice to a *pro se* litigant of the consequences of not responding adequately to a summary judg-

34

ment motion will usually constitute grounds for vacatur," such a failure "will be deemed harmless" where the *pro se* party "demonstrate[s] a clear understanding of the nature and consequences of a summary judgment motion and the need to set forth all available evidence demonstrating a genuine dispute over material facts." *Jova v. Smith,* 582 F.3d 410, 414 (2d Cir. 2009) (internal quotation marks omitted and emphasis added). We affirm the district court's finding of harmlessness because Tota vigorously opposed the defendants' motion for summary judgment. *See Vital,* 168 F.3d at 621 (considering "the nature of the papers submitted by the litigant and the assertions made therein as well as the litigant's participation in proceedings before the District Court").

■ Tota argues that the district court failed to consider various disputed material facts and improperly weighed the credibility of the parties. We "review a district court's decision to grant summary judgment *de novo,* resolving all ambiguities and drawing all permissible factual inferences in favor of the party against whom summary judgment is sought." *Wright v. Goord,* 554 F.3d 255, 266 (2d Cir.2009) (internal quotation marks, citations, and brackets omitted); *see also* Fed.R.Civ.P. 56(c)(2). "While it is undoubtedly the duty of district courts not to weigh the credibility of the parties at the summary judgment stage, in the rare circumstance where the plaintiff relies almost exclusively on his own testimony, much of which is contradictory and incomplete, it will be impossible for a district court to determine whether the jury could reasonably find for the plaintiff and thus whether there are any 'genuine' issues of material fact, without making some assessment of the plaintiff's account." *Jeffreys v. City of New York,* 426 F.3d 549, 554 (2d Cir.2005) (internal quotation marks and citation omitted).

Following *de novo* review of the record, we conclude that Tota failed to (i) submit any independent evidence corroborating his allegations of excessive force, (ii) mention the purported police brutality during his state court criminal proceedings, and (iii) recollect any of the events precipitating his arrest despite his vivid recollection of the alleged abuse involved in his arrest. Accordingly, we affirm the district court's determination that Tota failed to raise a genuine issue of material fact.

■ Tota argues that the defendants and the district court violated Magistrate Judge Scott's protective order which declined to require Tota to execute medical authorizations for the release or production of his psychological records. Tota cites references in the record to his psychiatric condition; but these references did not violate the protective order, and, in any event, were not dispositive in the district court proceedings.

Tota argues that the district court refused to afford him sufficient time to conduct discovery after Tota named new defendants in the amended complaint. We find no abuse of discretion in the district court's management of discovery. *See In re Agent Orange Prod. Liab. Litig.,* 517 F.3d 76, 102 (2d Cir.2008).

We have reviewed all of Tota's arguments on this appeal and find them unpersuasive. Accordingly, the judgment of the district court is hereby **AFFIRMED.**